**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 2:16-BK-50183 |
| | § | |
| HEALTHSPOT INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Myron N. Terlecky, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,406,529.65 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,190,867.42 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $893,186.25 | | |

3)        Total gross receipts of $2,194,053.67  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $110,000.00 (see **Exhibit 2),** yielded net receipts of $2,084,053.67 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,629,048.20 | $5,877,154.32 | $159,772.38 | $880,172.83 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $929,154.73 | $929,154.73 | $893,186.25 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $270,192.97 | $263,411.32 | $263,411.32 |
| General Unsecured Claims (from **Exhibit 7**) | $21,645,807.22 | $25,839,428.11 | $24,177,214.57 | $47,283.27 |
| **Total Disbursements** | $23,274,855.42 | $32,879,961.65 | $25,493,584.52 | $2,084,053.67 |

4). This case was originally filed under chapter 7 on 01/13/2016. The case was pending for 63 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>04/06/2021</u>         By:   <u>/s/ Myron N. Terlecky</u>
                                          Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2000 Lexus RX300 $2,300.00 NADA | 1129-000 | $4,400.00 |
| Key Bank Checking 0305 | 1129-000 | $4,427.71 |
| Key Bank Checking 1170 | 1129-000 | $225.80 |
| Key Bank Checking 8226 | 1129-000 | $85,147.42 |
| Office Furniture, Non-Leased Computers & Laptops Recent cost | 1129-000 | $92,808.55 |
| Telemedicine Kiosks - approximately 137 in the possession of the Debtor late 2015 Recent Cost | 1129-000 | $195,166.22 |
| Telemedicine Kiosks - approximatley 54 in the possession of customers pursuant to agreements late 2015 Recent Cost | 1129-000 | $357,967.11 |
| Tooling Replacement | 1129-000 | $22,300.00 |
| Retainer for legal services with Dickinson Wright PLLC - may be subject to setoff | 1141-000 | $11,534.90 |
| Intellectual property rights and patents associated with the telemedicine business of the Debtor | 1180-000 | $624,566.67 |
| Insurance Refund from Arthur Krenzel Lett Insurance Group | 1221-000 | $526.32 |
| Petty Cash | 1229-000 | $137.08 |
| Avoidance Claims | 1241-000 | $794,300.00 |
| American Electric--Appliance Recycling Rebate | 1290-000 | $65.00 |
| Huntington Bank ACH Refund | 1290-000 | $66.85 |
| Verizon Overpayments | 1290-000 | $414.04 |
| **TOTAL GROSS RECEIPTS** | | $2,194,053.67 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Cardinal Health, Inc. | Funds to Third Parties | 8500-002 | $10,000.00 |
| PJGIP, LLC | Funds to Third Parties | 8500-002 | $100,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $110,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Wells Fargo Equipment | 4210-000 | $0.00 | $5,872.83 | $5,872.83 | $5,872.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Finance | | | | | |
| 20 | Dell Financial Services L.L.C. | 4210-000 | $0.00 | $131,599.55 | $131,599.55 | $131,599.55 |
| 23 | King Business Interiors, Inc. | 4110-000 | $0.00 | $106,532.54 | $0.00 | $0.00 |
| 30 | JNH Logistics, LLC | 4110-000 | $0.00 | $11,698.25 | $0.00 | $0.00 |
| 31 | Rite Aid Hdqtrs. Corp. | 4210-000 | $0.00 | $161,613.08 | $0.00 | $0.00 |
| 35 | Ohio Development Services Agency | 4210-000 | $1,629,048.20 | $1,806,229.60 | $0.00 | $720,400.45 |
| 37 | Commercial Vehicle Group, Inc. | 4210-000 | $0.00 | $3,637,763.47 | $22,300.00 | $22,300.00 |
| 41 | JNH Logistics, LLC | 4110-000 | $0.00 | $15,845.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,629,048.20 | $5,877,154.32 | $159,772.38 | $880,172.83 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Myron N. Terlecky, Trustee | 2100-000 | NA | $85,771.61 | $85,771.61 | $85,771.61 |
| Myron N. Terlecky, Trustee | 2200-000 | NA | $2,157.05 | $2,157.05 | $2,157.05 |
| INSURANCE PARTNERS | 2300-000 | NA | $230.66 | $230.66 | $230.66 |
| 545 Metro Place, LLC | 2410-000 | NA | $104,918.04 | $104,918.04 | $104,918.04 |
| JNH Logistics | 2410-000 | NA | $35,968.48 | $35,968.48 | $26,924.57 |
| Treasurer, State of Ohio | 2410-000 | NA | $37,596.77 | $37,596.77 | $37,596.77 |
| American Electric Power | 2420-000 | NA | $561.41 | $561.41 | $561.41 |
| Dan Schrader | 2420-000 | NA | $2,870.00 | $2,870.00 | $2,870.00 |
| Franklin Computer Services Group | 2420-000 | NA | $5,571.50 | $5,571.50 | $5,571.50 |
| JNH Logistics | 2420-000 | NA | $35,968.48 | $35,968.48 | $9,043.91 |
| Ohio Mobile Shredding | 2420-000 | NA | $425.16 | $425.16 | $425.16 |
| Berkshire Hathaway Homestate Insurance Co. | 2420-750 | NA | $3,357.00 | $3,357.00 | $3,357.00 |
| Pinnacle Bank | 2600-000 | NA | $10,099.52 | $10,099.52 | $10,099.52 |
| CLERK U S BANKRUPTCY COURT | 2700-000 | NA | $2,800.00 | $2,800.00 | $2,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| PJGIP, LLC | 2990-000 | NA | $35,000.00 | $35,000.00 | $35,000.00 |
| MYRON N TERLECKY, ESQ., Attorney for Trustee | 3110-000 | NA | $240,211.25 | $240,211.25 | $240,211.25 |
| MYRON N TERLECKY, ESQ., Attorney for Trustee | 3120-000 | NA | $20,848.65 | $20,848.65 | $20,848.65 |
| FAY SHARPE LLP, Special Counsel for Trustee | 3210-600 | NA | $18,254.00 | $18,254.00 | $18,254.00 |
| James E. Arnold, Special Counsel for Trustee | 3210-600 | NA | $131,030.25 | $131,030.25 | $131,030.25 |
| FAY SHARPE LLP, Special Counsel for Trustee | 3220-610 | NA | $11,115.76 | $11,115.76 | $11,115.76 |
| James E. Arnold, Special Counsel for Trustee | 3220-610 | NA | $12,595.69 | $12,595.69 | $12,595.69 |
| Blue & Co., LLC, Accountant for Trustee | 3410-000 | NA | $9,437.00 | $9,437.00 | $9,437.00 |
| Clarus Partners, LLC, Accountant for Trustee | 3410-000 | NA | $11,650.00 | $11,650.00 | $11,650.00 |
| Auction Ohio, Auctioneer for Trustee | 3610-000 | NA | $9,720.85 | $9,720.85 | $9,720.85 |
| Auction Ohio, Auctioneer for Trustee | 3620-000 | NA | $4,074.32 | $4,074.32 | $4,074.32 |
| Edward T. Gavin, CTP, Consultant for Trustee | 3731-000 | NA | $96,835.00 | $96,835.00 | $96,835.00 |
| Edward T. Gavin, CTP, Consultant for Trustee | 3732-000 | NA | $86.28 | $86.28 | $86.28 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $929,154.73 | $929,154.73 | $893,186.25 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Mark DeCastro | 5300-000 | $0.00 | $12,850.00 | $6,148.72 | $6,148.72 |
| 29 | Ohio Department of Taxation | 5800-000 | $0.00 | $248,974.42 | $248,974.42 | $248,974.42 |
| 42 | State of Florida - Department of | 5800-000 | $0.00 | $345.74 | $305.37 | $305.37 |

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Revenue | | | | | |
| 47 | State of Florida - Department of Revenue | 5800-000 | $0.00 | $40.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $983.03 | $983.03 | $983.03 |
| | State of Ohio-- Ohio Department of Taxation | 5800-000 | $0.00 | $256.50 | $256.50 | $256.50 |
| | City Treasurer | 5300-000 | $0.00 | $321.25 | $321.25 | $321.25 |
| | Internal Revenue Service | 5300-000 | $0.00 | $42.00 | $42.00 | $42.00 |
| | Internal Revenue Service | 5300-000 | $0.00 | $5,737.53 | $5,737.53 | $5,737.53 |
| | Ohio Department of Taxation | 5300-000 | $0.00 | $642.50 | $642.50 | $642.50 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $270,192.97 | $263,411.32 | $263,411.32 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | NewCrop, LLC | 7100-000 | $57,000.00 | $57,000.00 | $57,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1; NewCrop, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $111.47 |
| 3 | Fay Sharpe LLP | 7100-000 | $469,500.74 | $524,850.21 | $524,850.21 | $1,026.45 |
| 4 | Vidyo, Inc. | 7100-000 | $60,922.35 | $60,922.35 | $60,992.35 | $119.28 |
| 5 | AT&T Corp. | 7100-000 | $1,282.83 | $1,175.33 | $1,175.33 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 5; AT&T Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.30 |
| 6 | Southwest Displays & Events | 7100-000 | $13,060.65 | $13,963.90 | $13,963.90 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 6; Southwest Displays & Events) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.31 |
| 7 | Silo Connectors, LLC | 7100-000 | $3,100.00 | $3,100.00 | $3,100.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 7; Silo Connectors, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.06 |

| 8 | Thomson Reuters | 7100-000 | $1,887.47 | $2,260.09 | $2,260.09 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 8; Thomson Reuters) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.42 |
| 9 | Bennett Jones LLP | 7100-000 | $54,097.21 | $61,707.81 | $61,707.81 | $120.68 |
| 10 | CDW | 7100-000 | $5,230.43 | $5,230.43 | $5,230.43 | $10.23 |
| 11 | Richard Benson | 7100-000 | $31,987.50 | $31,987.50 | $31,987.50 | $62.56 |
| 12 | Yamamoto | 7100-000 | $66,039.24 | $66,039.24 | $0.00 | $0.00 |
| 13 | Kelly Services, Inc | 7100-000 | $12,425.40 | $12,425.40 | $12,425.40 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 13; Kelly Services, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $24.30 |
| 14 | Executive Travel Planners Inc. | 7100-000 | $21,191.42 | $25,035.22 | $25,035.22 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14; Executive Travel Planners Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $48.96 |
| 15 | Harris Mackessy & Brennan | 7100-000 | $105,275.00 | $105,275.00 | $105,275.00 | $205.89 |
| 16 | Level 3 Communications, LLC | 7100-000 | $0.00 | $873.89 | $873.89 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 16; Level 3 Communications, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.71 |
| 17 | Humble Construction Co. | 7100-000 | $150,688.00 | $38,013.00 | $38,013.00 | $74.34 |
| 18 | Robert Half Technology | 7100-000 | $44,018.75 | $100,534.43 | $0.00 | $0.00 |
| 19 | Information Control Company | 7100-000 | $58,240.00 | $58,240.00 | $58,240.00 | $113.90 |
| 20A | Dell Financial Services L.L.C. | 7100-000 | $0.00 | $476,434.83 | $476,434.83 | $931.76 |
| 21a | Mark DeCastro | 7100-000 | $0.00 | $52,150.00 | $52,150.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 21a; Mark DeCastro) | 7100-001 | $0.00 | $0.00 | $0.00 | $101.99 |
| 22 | FedEx TechConnect, Inc. | 7100-000 | $1,797.39 | $1,950.46 | $1,950.46 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 22; FedEx TechConnect, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.81 |
| 24 | NFS Leasing Inc | 7100-000 | $0.00 | $303,422.70 | $0.00 | $0.00 |
| 25 | Connected Health Innovations LLC | 7100-000 | $10,000,000.00 | $11,011,111.00 | $11,011,111.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 25; Connected Health Innovations LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $21,534.37 |
| 26 | Arrow Electronics Inc | 7100-000 | $478,043.08 | $651,843.27 | $651,843.27 | $1,274.81 |
| 27 | Hopkins Printing, Inc. | 7100-000 | $8,154.02 | $8,154.02 | $8,154.02 | $15.95 |
| 28 | Dell Marketing, L.P. | 7100-000 | $0.00 | $23,991.01 | $23,991.01 | $46.92 |
| 31a | Rite Aid Hdqtrs. Corp. | 7100-000 | $7,864.00 | $110,847.42 | $272,460.50 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 31a; Rite Aid Hdqtrs. Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $532.85 |
| 32 | Steve Cashman | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 33 | Microsoft Corporation and Microsoft Licensing GP | 7100-000 | $0.00 | $27,852.00 | $27,852.00 | $54.47 |
| 34 | Variety Children's Hsp fka Miami Chldrn's Hsp | 7100-000 | $156,000.00 | $250,000.00 | $225,000.00 | $440.03 |
| 35A | Ohio Development Services Agency | 7100-000 | $0.00 | $1,085,829.15 | $1,085,829.15 | $2,123.55 |
| 36A | 545 Metro Place, LLC | 7100-000 | $0.00 | $244,156.77 | $244,156.77 | $477.50 |
| 36 | 545 Metro Place, LLC | 7100-000 | $0.00 | $26,229.51 | $0.00 | $0.00 |
| 37a | Commercial Vehicle Group Inc. | 7100-000 | $0.00 | $2,627,647.53 | $2,627,647.53 | $5,138.89 |
| 38 | Kaiser Foundation Health Plan, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Xerox Consultant Company, Inc. | 7100-000 | $0.00 | $272,303.90 | $272,303.90 | $532.54 |
| 40 | Xerox Consultant Company, Inc. | 7100-000 | $6,000,000.00 | $6,079,200.00 | $6,079,200.00 | $11,889.06 |

| 41a | JNH Logistics, LLC | 7100-000 | $0.00 | $110,155.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 42a | State of Florida - Department of Revenue | 7100-000 | $0.00 | $275.00 | $0.00 | $0.00 |
| 43 | Franchise Tax Board | 7100-000 | $0.00 | $810.06 | $0.00 | $0.00 |
| 44 | Ohio Development Services Agency | 7100-000 | $0.00 | $1,085,829.15 | $0.00 | $0.00 |
| 45 | UnitedHealthcare Community Plan of Ohio Inc | 7100-000 | $0.00 | $115,000.00 | $115,000.00 | $224.91 |
| 46 | Franchise Tax Board | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 46A | Franchise Tax Board | 7200-000 | $0.00 | $2,822.25 | $0.00 | $0.00 |
| 47a | State of Florida - Department of Revenue | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 48 | Franchise Tax Board | 7200-000 | $0.00 | $1,629.28 | $0.00 | $0.00 |
|  | ADA Compliance Consultants | 7100-000 | $5,575.00 | $0.00 | $0.00 | $0.00 |
|  | Alchemy Graphics | 7100-000 | $2,850.00 | $0.00 | $0.00 | $0.00 |
|  | American Electric Power | 7100-000 | $528.44 | $0.00 | $0.00 | $0.00 |
|  | Arena Solutions Inc. | 7100-000 | $184.34 | $0.00 | $0.00 | $0.00 |
|  | Atchley Signs | 7100-000 | $671.88 | $0.00 | $0.00 | $0.00 |
|  | Barski Drake Browne PLC | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
|  | BT HealthSpot Investments LP | 7100-000 | $27,000.00 | $0.00 | $0.00 | $0.00 |
|  | BTRx Initiatives LLC | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
|  | Caster Communications | 7100-000 | $37,808.69 | $0.00 | $0.00 | $0.00 |
|  | Cerdant | 7100-000 | $3,360.00 | $0.00 | $0.00 | $0.00 |
|  | Columbia Gas of Ohio Inc. | 7100-000 | $634.04 | $0.00 | $0.00 | $0.00 |
|  | Computerized Screening Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Continental Office Enviornments | 7100-000 | $869.19 | $0.00 | $0.00 | $0.00 |
|  | Creative Financial Staffing LLC | 7100-000 | $2,976.14 | $0.00 | $0.00 | $0.00 |
|  | Diversified | 7100-000 | $1,125.79 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Assemlies Inc. | | | | | |
| Dunnhumby | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| EAG | 7100-000 | $24,505.38 | $0.00 | $0.00 | $0.00 |
| Expedient | 7100-000 | $8,945.79 | $0.00 | $0.00 | $0.00 |
| Gordon Flesh | 7100-000 | $483.49 | $0.00 | $0.00 | $0.00 |
| Ice Miller LLP | 7100-000 | $63.00 | $0.00 | $0.00 | $0.00 |
| Keylingo Translations | 7100-000 | $172.70 | $0.00 | $0.00 | $0.00 |
| King Business Interiors | 7100-000 | $103,826.67 | $0.00 | $0.00 | $0.00 |
| KPMG Corporate Finance LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KTM2 LLC | 7100-000 | $39,512.62 | $0.00 | $0.00 | $0.00 |
| Local Waste Services Ltd. | 7100-000 | $140.56 | $0.00 | $0.00 | $0.00 |
| Make It Pretty Inc. | 7100-000 | $16,875.00 | $0.00 | $0.00 | $0.00 |
| Mayo Foundation For Medical Education | 7100-000 | $16,900.00 | $0.00 | $0.00 | $0.00 |
| McDoanld HealthSpot LLC | 7100-000 | $1,500,000.00 | $0.00 | $0.00 | $0.00 |
| Medventures/Clo ud MD | 7100-000 | $479,570.00 | $0.00 | $0.00 | $0.00 |
| Mitchell Silver | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Nottingham Spirk | 7100-000 | $55,682.00 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $985.10 | $0.00 | $0.00 | $0.00 |
| Ohio Chamber of Commerce | 7100-000 | $3,100.00 | $0.00 | $0.00 | $0.00 |
| Ometek Incorporated | 7100-000 | $12,949.43 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $39.98 | $0.00 | $0.00 | $0.00 |
| Pro Football Hall of Fame | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Product Safey Consulting Inc. | 7100-000 | $7,437.50 | $0.00 | $0.00 | $0.00 |
| Promedica Physicians | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| Robert Half International | 7100-000 | $56,515.68 | $0.00 | $0.00 | $0.00 |
| Robert W. Baird Co. | 7100-000 | $8,242.81 | $0.00 | $0.00 | $0.00 |
| SAGE | 7100-000 | $1,614.65 | $0.00 | $0.00 | $0.00 |
| Salesforce.com | 7100-000 | $34,413.75 | $0.00 | $0.00 | $0.00 |
| Schneider Downs & Co. Inc. | 7100-000 | $31,609.00 | $0.00 | $0.00 | $0.00 |
| SEKO | 7100-000 | $8,971.79 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shred-It | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Tableau Software | 7100-000 | $9,040.62 | $0.00 | $0.00 | $0.00 |
| TCSP Inc. | 7100-000 | $514.41 | $0.00 | $0.00 | $0.00 |
| The Junto Company | 7100-000 | $17,000.00 | $0.00 | $0.00 | $0.00 |
| Time Warner Cable | 7100-000 | $2,385.16 | $0.00 | $0.00 | $0.00 |
| Tri-State Outreach | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| TVII Corp | 7100-000 | $1,200,000.00 | $0.00 | $0.00 | $0.00 |
| Twin Valley Publications | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Vector Security | 7100-000 | $51.14 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $21,645,807.22 | $25,839,428.11 | $24,177,214.57 | $47,283.27 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| **Case No.:** 16-50183-CMC | **Trustee Name:** Myron N. Terlecky |
| **Case Name:** HEALTHSPOT INC. | **Date Filed (f) or Converted (c):** 01/13/2016 (f) |
| **For the Period Ending:** 4/6/2021 | **§341(a) Meeting Date:** 02/18/2016 |
| | **Claims Bar Date:** 05/19/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Key Bank Checking 8226 | $85,165.19 | $85,165.19 | | $85,147.42 | FA |
| 2 | Key Bank Checking 0305 | $4,430.71 | $4,430.71 | | $4,427.71 | FA |
| 3 | Key Bank Checking 1170 | $228.80 | $228.80 | | $225.80 | FA |
| 4 | Retainer for legal services with Dickinson Wright PLLC - may be subject to setoff | $11,534.90 | $11,534.90 | | $11,534.90 | FA |
| 5 | Security deposit of $15,845.60 with Right Way Supply Chain Solutions LLC reagrding lease of warehouse space at 776 Morrison Rd. Gahanna OH - may be subject to setoff | $15,845.60 | $15,845.60 | | $0.00 | FA |
| 6 | Retainer for legal services with Bennett Jones - may be subject to setoff | $5,000.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:** | Bennett Jones filed a claim for $61,707.81 (POC 9-1), resulting in this asset as having no value,. | | | | | |
| 7 | Cash advance to Steve Cashmen - may be subject to setoff | $3,229.73 | $3,229.73 | | $0.00 | FA |
| **Asset Notes:** | Debt discharged. See Case 17-57428. | | | | | |
| 8 | Cash advance to Ryan Rimmel - may be subject to setoff | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 9 | Prepayment to BMC - may be subject to seroff | $10,332.91 | $10,332.91 | | $0.00 | FA |
| 10 | Prepayment to Vidyo Inc. - may be subject to setoff | $2,351.59 | $2,351.59 | | $0.00 | FA |
| 11 | Prepayment to Paessler - may be subject to setoff | $900.00 | $900.00 | | $0.00 | FA |
| 12 | Prepayment to CDW - may be subject to setoff | $1,261.32 | $1,261.32 | | $0.00 | FA |
| 13 | Prepayment to Oracle Inc. - may be subject to setoff | $2,951.32 | $2,951.32 | | $0.00 | FA |
| 14 | Telemedicine Kiosks - approximately 137 in the possession of the Debtor late 2015 Recent Cost | $1,824,731.34 | $0.00 | | $195,166.22 | FA |
| **Asset Notes:** | The Schedules state that the Ohio Development Services Agency has a blanket lien on all non-titled assets. Dell Financial Services claims a security interest in the kiosks and along with NFS Leasing, claims an interest in certain computer hardware. The claim of Dell is $608,000 and the claim of NFS is $300,000. The Trustee has not determined the extent of any secured claim. The listed Secured claim is for all claimed security interests. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-50183-CMC | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | Date Filed (f) or Converted (c): | 01/13/2016 (f) |
| For the Period Ending: | 4/6/2021 | §341(a) Meeting Date: | 02/18/2016 |
| | | Claims Bar Date: | 05/19/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | See Doc. 219. Dell's secured claim is 131,599.55, and is randomly being attributed to this asset as the Debtor has no records that would have permitted an identification if which kiosks the respective security interests attached. The assets in which NFS Leasing claims a security interest have been abandoned and are listed in Asset 15 although the secured status of NS Leasing was disputed. The Trustee also received a carve out of $190,700 and is apportioned among assets 14, 15 and 23 in equal amounts of $63,566.67 (one amount will be $63,566.66 and was apportioned to asset 15). | | | | | |
| **Ref. #** | | | | | | |
| 15 | Telemedicine Kiosks - approximatley 54 in the possession of customers pursuant to agreements late 2015 Recent Cost | $1,264,841.28 | $1,264,841.28 | | $357,967.11 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 16 | Demonstration kiosks Replacement Cost | $81,265.00 | $81,265.00 | | $0.00 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 17 | Other inventory and parts late 2015 Recent cost | $412,464.98 | $412,464.98 | | $0.00 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 18 | Office Furniture, Non-Leased Computers & Laptops Recent cost | $336,123.37 | $336,123.37 | | $92,808.55 | FA |
| **Asset Notes:** | See Notes with Asset 14 as to alleged secured claims. | | | | | |
| 19 | 2000 Lexus RX300 $2,300.00 NADA | $2,300.00 | $2,300.00 | | $4,400.00 | FA |
| 20 | Tooling Replacement | $645,940.24 | $22,300.00 | | $22,300.00 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 21 | Registered trade name "HealthSpot" | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 22 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 23 | Intellectual property rights and patents associated with the telemedicine business of the Debtor | Unknown | $489,566.67 | | $624,566.67 | FA |
| **Asset Notes:** | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 24 | Promissory Note owed by Steve Cashman for the purchase of stock of the Debtor and secured by the stock | $0.00 | $375,000.00 | | $0.00 | FA |
| **Asset Notes:** | The amount listed is the principal amount of the note. Debt discharged. See Case 17-57428. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-50183-CMC | | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | | | Date Filed (f) or Converted (c): | 01/13/2016 (f) |
| For the Period Ending: | 4/6/2021 | | | §341(a) Meeting Date: | 02/18/2016 |
| | | | | Claims Bar Date: | 05/19/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 | Promissory Note owed by Steve Cashman to the Debtor for the purchase of stock and secured by the stock | $0.00 | $200,000.00 | | $0.00 | FA |
| Asset Notes: | The amount listed is the principal amount of the note. Debt discharged. See Case 17-57428. | | | | | |
| 26 | Philadelphia Insurance Companies Liability Policy - with bankruptcy exclusions, may not provide coverage and may not be property of the bankruptcy estate | Unknown | $1.00 | OA | $0.00 | FA |
| Asset Notes: | The value of this asset is listed as $1.00 as a litigation strategy and is not reflective of what may be the actual value.<br><br>This Asset is related to the claims against the Officers and Directors that was abandoned on November 11, 2019.  See Doc. 327. | | | | | |
| 27 | The Debtor has filed a lawsuit against Computerized Screening Inc. to enforce intellectual property rights of record as Case No. 14 cv 00804 US District Court for the Northern District of Ohio Eastern Division. The Debtor was successful in the District Ct. in obtaining an order that Computerized Screening Inc. did not have rights in the Debtor's intellectual property and Computerized Screenign Inc. has appealed that decision to the Court of Appeals. Unknown Nature of claim Enforcement of intellectual property rights Amount requested $0.00 | Unknown | $1.00 | | $0.00 | FA |
| Asset Notes: | Asset Sold.  See Doc. 219 and notes to Asset 14. | | | | | |
| 28 | Petty Cash                                    (u) | $137.08 | $137.08 | | $137.08 | FA |
| 29 | Verizon Overpayments                   (u) | $0.00 | $216.27 | | $414.04 | FA |
| 30 | Huntington Bank ACH Refund | $0.00 | $66.85 | | $66.85 | FA |
| 31 | American Electric--Appliance Recycling Rebate   (u) | $0.00 | $261.48 | | $65.00 | FA |
| 32 | Accounts Receivable | $456,462.22 | $506,462.22 | | $0.00 | FA |
| Asset Notes: | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 33 | Avoidance Claims                         (u) | $0.00 | $3,406,800.00 | | $794,300.00 | FA |
| 34 | Other Inventory or supplies | $412,464.98 | $412,464.98 | | $0.00 | FA |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   4        Exhibit 8

| Case No.: | 16-50183-CMC | | Trustee Name: | Myron N. Terlecky |
| Case Name: | HEALTHSPOT INC. | | Date Filed (f) or Converted (c): | 01/13/2016 (f) |
| For the Period Ending: | 4/6/2021 | | §341(a) Meeting Date: | 02/18/2016 |
| | | | Claims Bar Date: | 05/19/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| Ref. # | | | | | | |
| 35 | Licenses, franchises, and royalties | Unknown | $4,160,522.71 | | $0.00 | FA |
| Asset Notes: | See Notes with Asset 14. Asset Sold (Doc. 219) | | | | | |
| 36 | Fork Lift                                    (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset is separately listed as Wells Fargo claims a security interest in this asset.  See Check 3025, Dated 8/1/2016. | | | | | |
| 37 | Insurance Refund from Arthur Krenzel Lett Insurance Group   (u) | $0.00 | $526.32 | | $526.32 | FA |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $5,581,962.56 | $11,816,554.28 | | $2,194,053.67 | $0.00 |

**Major Activities affecting case closing:**

06/30/2020    On October 7, 2019, an Order was entered approving a compromise that resulted in the settlement of the remaining pending adversary proceeding (Doc. 318).  The settlement payment that was the subject of the referenced compromise were received on October 23, 2019.

On October 24, 2019, Orders were entered sustaining objections to Claims 32, 43, 46 and 48 (See, Doc. 320, 321).  On October 30, 2019, a Stipulation was filed as to the treatment of Claim 37 (See, Doc. 324).  On December 4, 2019, an Order was entered authorizing a distribution to a Priority Wage Claimant (See, Doc. 329).  A distribution was made to the Priority Wage Claimant by check issued on December 31, 2019.

On December 11, 2019, an Order was entered approving Special Counsel's Final Fee Application (See, Doc. 331).  On December 31, 2019, an Order was entered approving the Final Fee Application for the Expert Witness employed in this case (See, Doc. 333).  Checks were issued to Special Counsel by the end of the year and a check was issued to the Expert Witness on January 2, 2020.

An Order was entered on March 20, 2020, authorizing the Trustee to shred certain business records used by special counsel in the litigation referenced above (See. Doc 318).  Because of the stay at home order from the governor in response to the COVID-19 pandemic, the offices of special counsel have been closed as all attorneys and staff are working remotely.  The offices were reopened at the beginning of June, 2020, and the shredding occurred.

The final tax returns were completed by the accountant and sent to the taxing authorities on March 6, 2020.  The Final Fee Application was filed on May 27, 2020 (Doc. 342).  Once the Order approving the Fee Application is entered, the closing process will begin.

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**                    Page No:    5          Exhibit 8
**ASSET CASES**

| Case No.: | 16-50183-CMC | | | | Trustee Name: | Myron N. Terlecky |
| Case Name: | HEALTHSPOT INC. | | | | Date Filed (f) or Converted (c): | 01/13/2016 (f) |
| For the Period Ending: | 4/6/2021 | | | | §341(a) Meeting Date: | 02/18/2016 |
| | | | | | Claims Bar Date: | 05/19/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** <br> **(Scheduled and** <br> **Unscheduled (u) Property)** | **Petition/** <br> **Unscheduled** <br> **Value** | **Estimated Net Value** <br> **(Value Determined by** <br> **Trustee,** <br> **Less Liens, Exemptions,** <br> **and Other Costs)** | **Property** <br> **Abandoned** <br> **OA =§ 554(a) abandon.** | **Sales/Funds** <br> **Received by** <br> **the Estate** | **Asset Fully Administered (FA)/** <br> **Gross Value of Remaining Assets** |

| | |
|---|---|
| 06/30/2020 | The shredding occurred on June 1, 2020.  The final fee application for the accountant was filed on May 27, 2020.  Upon entry of the Order, the payment to the accountant and the check being cashed, the Final Report will be filed. |
| 06/30/2019 | The pending adversary (See, Adv Pro 18-2006) was scheduled for trial on July 17, 2019.  A motion for withdrawal of reference was filed seeking to remove that matter to the U.S. District Court.  No further action has been taken by the District Court. |
| | The closing date will depend on the resolution of this adversary proceeding and the filing of final tax returns. |
| 06/30/2018 | There is one remaining avoidance action being prosecuted (See, 18-2006), with a trial scheduled in late 2019.  Remaining claims are being considered. |
| 06/30/2017 | The Trustee has begun prosecuting avoidance claims and continues to investigate other claims that remain property of the bankruptcy estate. |
| 06/30/2016 | All personal property and certain related assets have been sold (See, Doc. 178 and 219).  The Trustee is investigating any avoidance claims and other claims that remain property of the bankruptcy estate. |
| | Authority to terminate the retirement plan was obtained (See, Doc. 191). |
| 04/14/2016 | A Data Room was established to assist in the sale of assets (Doc 76). |
| | An accountant was employed to prepare the appropriate tax returns (Doc. 86). |
| | Special counsel was employed to represent the bankruptcy estate in intellectual property litigation (Doc. 69). |
| | An Auctioneer was employed to conduct an inventory of the Debtor's assets and to be available to sell any of the Debtor's assets in the event the Trustee is unable to do so (Doc. 104). |
| | The Trustee is negotiating with parties to sell a majority of the Debtor's assets and hopes to file a motion shortly in that regard. |
| | The Trustee is reviewing all documentation to determine the extent of all claimed security interests. |

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/29/2017 | **Current Projected Date Of Final Report (TFR):** | 09/30/2020 | /s/ MYRON N. TERLECKY |
| | | | | MYRON N. TERLECKY |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-50183-CMC | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/13/2016 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2016 | | Keybank | Closed Debtor's Bank Account | | * | $89,800.93 | | $89,800.93 |
| | {1} | | | $85,147.42 | 1129-000 | | | $89,800.93 |
| | {2} | | | $4,427.71 | 1129-000 | | | $89,800.93 |
| | {3} | | | $225.80 | 1129-000 | | | $89,800.93 |
| 02/02/2016 | (28) | HealthSpot Inc. | Petty Cash | | 1229-000 | $137.08 | | $89,938.01 |
| 02/16/2016 | 3001 | Mitchell Insurance Agency, Inc. | Insurance Premium Doc. 37 | | 2420-750 | | $10,015.00 | $79,923.01 |
| 02/16/2016 | 3002 | JNH Logistics | Warehouse Rent--February Doc. 37 | | 2410-000 | | $10,500.00 | $69,423.01 |
| 02/17/2016 | 3003 | 545 Metro Place, LLC | Payment of Rent Doc. 37 | | 2410-003 | | $26,229.51 | $43,193.50 |
| 02/26/2016 | (29) | Verizon Wireless | Return of Overpayment | | 1290-000 | $216.27 | | $43,409.77 |
| 02/26/2016 | (29) | Verizon Wireless | Return of Overpayment | | 1290-000 | $196.48 | | $43,606.25 |
| 02/26/2016 | (30) | Huntington National Bank | ACH Return | | 1290-000 | $41.05 | | $43,647.30 |
| 02/26/2016 | (31) | American Electric Power | Payment from Recycling Program | | 1290-000 | $65.00 | | $43,712.30 |
| 03/01/2016 | (4) | Dickinson Wright PLLC | Return of Retainer | | 1141-000 | $11,534.90 | | $55,247.20 |
| 03/01/2016 | 3004 | JNH Logistics | Payment of Warehouse Rent--March Doc. 37 | | 2410-000 | | $10,500.00 | $44,747.20 |
| 03/01/2016 | 3005 | American Electric Power | Payment of Electric Bill #108-317-741-3-7 Doc. 37 | | 2420-000 | | $729.15 | $44,018.05 |
| 03/01/2016 | 3006 | 545 Metro Place, LLC | Payment of Rent--March Doc. 37 | | 2410-000 | | $26,229.51 | $17,788.54 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | | 2600-000 | | $118.29 | $17,670.25 |
| 03/04/2016 | 3003 | STOP PAYMENT: 545 Metro Place, LLC | Payment of Rent Doc. 37 | | 2410-004 | | ($26,229.51) | $43,899.76 |
| 03/04/2016 | 3007 | 545 Metro Place, LLC | Payment of Rent Doc. 37 | | 2410-000 | | $26,229.51 | $17,670.25 |
| | | | | **SUBTOTALS** | | $101,991.71 | $84,321.46 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 16-50183-CMC | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/13/2016 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2016 | 3008 | American Electric Power | Payment of Electric Bill Re: Gahanna #108-317-741-3-7 Doc. 37 | 2420-000 | | $160.85 | $17,509.40 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $76.27 | $17,433.13 |
| 04/05/2016 | 3009 | JNH Logistics | Payment of Gas Charges for Leased Property Doc. 37 | 2420-000 | | $3,443.91 | $13,989.22 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $24.01 | $13,965.21 |
| 05/18/2016 | (29) | Verizon Wireless | Payment from Verizon | 1290-000 | $1.29 | | $13,966.50 |
| 05/18/2016 | 3010 | Dan Schrader | Payment for Disassembly, Packing & Moving of Kiosks Doc. 178 & 179 | 2420-000 | | $1,000.00 | $12,966.50 |
| 05/26/2016 | 3011 | Dan Schrader | Payment of Remaining Amount Due for Disassembly, Packing & Moving Kiosks See Doc. 178 & 179 | 2420-000 | | $1,870.00 | $11,096.50 |
| 05/27/2016 | | American Electric Power | Refund of Overpayment on Electric Bill | 2420-000 | | ($328.59) | $11,425.09 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $21.84 | $11,403.25 |
| 06/02/2016 | 3012 | Franklin Computer Services Group | Disconnect & Ship Equipment to Storage $3,700.00 Equipment Storage Through 7-31-16 $520.00 Taxes $316.50 Doc. 178 & 179 | 2420-000 | | $4,536.50 | $6,866.75 |
| 06/07/2016 | | Chris Davis - Auction Ohio | Payment on Auctioned Property | * | $97,208.55 | | $104,075.30 |
| | {18} | | $92,808.55 | 1129-000 | | | $104,075.30 |
| | {19} | | $4,400.00 | 1129-000 | | | $104,075.30 |
| 06/15/2016 | 3013 | 545 Metro Place, LLC | Payment of Rent for April and May, 2016 Doc. 37 | 2410-000 | | $52,459.02 | $51,616.28 |
| 06/27/2016 | | Rite Aid Corporation | Payment on Sale of IP Doc. 219, See Also Doc. 227 | * | $1,000,000.00 | | $1,051,616.28 |
| | {23} | | $489,566.67 | 1180-000 | | | $1,051,616.28 |
| | {20} | | $22,300.00 | 1129-000 | | | $1,051,616.28 |
| | {15} | | $357,967.11 | 1129-000 | | | $1,051,616.28 |
| | {14} | | $130,166.22 | 1129-000 | | | $1,051,616.28 |

**SUBTOTALS**    $1,097,209.84    $63,263.81

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-50183-CMC | | Trustee Name: | Myron N. Terlecky |
| Case Name: | HEALTHSPOT INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/13/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2016 | | Transfer From: #******0142 | Transferring Funds from Escrow to Return Deposit and Sale Closed | 9999-000 | $200,000.00 | | $1,251,616.28 |
| 06/28/2016 | 3014 | PJGIP, LLC | Return of Deposit.  See Order Doc. 193.  Not Estate Funds. | 8500-002 | | $100,000.00 | $1,151,616.28 |
| 06/28/2016 | 3015 | PJGIP, LLC | Break-Up Fee.  See Order Doc. 219 | 2990-000 | | $35,000.00 | $1,116,616.28 |
| 06/28/2016 | 3016 | Treasurer, State of Ohio | Re: Ohio Development Services Agency See Order, Doc. 219.  Reimbursement of Administrative Rent Paid by the State of Ohio. | 2410-000 | | $37,596.77 | $1,079,019.51 |
| 06/28/2016 | 3017 | Treasurer, State of Ohio | Re: Ohio Development Services Agency See Order, Doc. 219. Payment of Personal Property Lien | 4210-000 | | $426,000.00 | $653,019.51 |
| 06/28/2016 | 3018 | Commerical Vehicle Group, Inc. | See Order, Doc. 219.  Payment of Personal Property Lien | 4210-000 | | $22,300.00 | $630,719.51 |
| 06/28/2016 | 3019 | Treasurer, State of Ohio | Re: Ohio Development Services Agency See Order, Doc. 219.  Payment of Personal Property Lien | 4210-000 | | $294,400.45 | $336,319.06 |
| 06/28/2016 | 3020 | Dell Financial Services | See Order, Doc. 219. Payment of Personal Property Lien | 4210-000 | | $131,599.55 | $204,719.51 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $334.02 | $204,385.49 |
| 07/07/2016 | | Berkshire Hathaway Homestate Insurance Co. | Refund on Insurance Premium | 2420-752 | | ($2,779.00) | $207,164.49 |
| 07/08/2016 | 3021 | JNH Logistics, LLC | Payment for Admin. and Warehouse Labor and Repair Doc. 37 | 2410-000 | | $5,924.57 | $201,239.92 |
| 07/13/2016 | 3022 | Auction Ohio | Payment of Compensation to Auctioneer Doc. 224 | 3610-000 | | $9,720.85 | $191,519.07 |
| 07/13/2016 | 3023 | Auction Ohio | Payment of Auctioneer Expenses Doc. 224 | 3620-000 | | $4,074.32 | $187,444.75 |
| 07/25/2016 | 3024 | Ohio Mobile Shredding | Payment for Shredding Services at Warehouse Doc. 178 & 179 | 2420-000 | | $309.85 | $187,134.90 |
| 07/26/2016 | | Berkshire Hathaway Homestate Insurance Company | Refund on Insurance Premium | 2420-752 | | ($3,879.00) | $191,013.90 |
| 08/01/2016 | 3025 | Wells Fargo Equipment Finance | Payment Re: Sale of Forklift Doc. 231 | 4210-000 | | $5,872.83 | $185,141.07 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $535.37 | $184,605.70 |
| | | | **SUBTOTALS** | | $200,000.00 | $1,067,010.58 | |

**FORM 2**
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-50183-CMC | | | Trustee Name: | Myron N. Terlecky |
| Case Name: | HEALTHSPOT INC. | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 1/13/2016 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2016 | 3026 | MYRON N TERLECKY, ESQ. | Payment of Attorney Fees Doc. 233 | 3110-000 | | $128,101.25 | $56,504.45 |
| 08/15/2016 | 3027 | MYRON N TERLECKY, ESQ. | Payment of Attorney Expenses Doc. 233 | 3120-000 | | $12,087.71 | $44,416.74 |
| 08/24/2016 | (37) | Arthur Krenzel Lett Insurance Group | Refund of Insurance Monies Previously Paid by Debtor | 1221-000 | $526.32 | | $44,943.06 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $198.13 | $44,744.93 |
| 09/16/2016 | 3028 | JNH Logistics | Labor for May Inv. No. 16065 Doc. 37 | 2420-000 | | $3,200.00 | $41,544.93 |
| 09/16/2016 | 3029 | JNH Logistics | Payment for Trash Pick-Up & Labor Inv. No. 16068 Doc. 37 | 2420-000 | | $2,400.00 | $39,144.93 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $68.44 | $39,076.49 |
| 10/13/2016 | 3030 | FAY SHARPE LLP | Payment of Special Counsel Fees Doc. 240 | 3210-600 | | $18,254.00 | $20,822.49 |
| 10/13/2016 | 3031 | FAY SHARPE LLP | Payment of Special Counsel Expenses Doc. 240 | 3220-610 | | $11,115.76 | $9,706.73 |
| 11/02/2016 | (33) | Information Control Company LLC | Payment on Avoidance Claim Doc. 244 | 1241-000 | $3,000.00 | | $12,706.73 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $43.20 | $12,663.53 |
| 11/08/2016 | (33) | United Healthcare Services Inc. | Payment of Avoidance Claim Doc. 244 | 1241-000 | $115,000.00 | | $127,663.53 |
| 11/17/2016 | (33) | Vidyo, Inc. | Payment on Avoidance Claim Doc. 244 | 1241-000 | $18,900.00 | | $146,563.53 |
| 11/28/2016 | 3032 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $57.31 | $146,506.22 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $163.99 | $146,342.23 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $236.20 | $146,106.03 |
| 01/05/2017 | 3033 | Clarus Partners, LLC | Payment of Accountant Fees--Doc. 249 | 3410-000 | | $6,500.00 | $139,606.03 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $228.74 | $139,377.29 |

|  |  |  | **SUBTOTALS** |  | $137,426.32 | $182,654.73 | |

Page No: 5                Exhibit 9

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-50183-CMC | |
| Case Name: | HEALTHSPOT INC. | |
| Primary Taxpayer ID #: | **-***7250 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2016 | |
| For Period Ending: | 4/6/2021 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0125 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $203.22 | $139,174.07 |
| 03/31/2017 | 3034 | Franklin Computer Services Group | Payment of Invoice Re Download of Data Doc. 255 | 2420-000 | | $1,035.00 | $138,139.07 |
| 04/03/2017 | (30) | Huntington National Bank | ACH Return | 1290-000 | $25.80 | | $138,164.87 |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $224.65 | $137,940.22 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $216.73 | $137,723.49 |
| 05/17/2017 | (33) | Robert Half International Inc | Payment on Avoidance Claim Doc. 261 | 1241-000 | $17,000.00 | | $154,723.49 |
| 05/18/2017 | (33) | EXECUTIVE TRAVEL PLANNERS, INC. | Payment on Avoidance Claim Doc. 261 | 1241-000 | $5,000.00 | | $159,723.49 |
| 05/19/2017 | (33) | Smith Drug Company | Payment on Avoidance Claim--J M Smith Corp. Doc. 261 | 1241-000 | $80,000.00 | | $239,723.49 |
| 05/23/2017 | (33) | NFS Leasing, Inc. | Payment on Avoidance Claim Doc. 261 | 1241-000 | $11,000.00 | | $250,723.49 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $284.30 | $250,439.19 |
| 06/08/2017 | 3035 | MYRON N TERLECKY, ESQ. | Payment of Attorney Fees Doc. 263 | 3110-000 | | $55,770.00 | $194,669.19 |
| 06/08/2017 | 3036 | MYRON N TERLECKY, ESQ. | Payment of Expenses Doc. 263 | 3120-000 | | $2,175.97 | $192,493.22 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $333.88 | $192,159.34 |
| 07/17/2017 | (33) | Yamamoto | Payment on Avoidance Claim Doc. 266 | 1241-000 | $15,000.00 | | $207,159.34 |
| 07/17/2017 | (33) | Early Security Services | Payment on Avoidance Claim Doc. 266 | 1241-000 | $500.00 | | $207,659.34 |
| 07/19/2017 | (33) | Early Security Services | Payment on Avoidance Claim Doc. 266 | 1241-000 | $500.00 | | $208,159.34 |
| 07/25/2017 | (33) | HTV Industries | Payment on Avoidance Claim (TVII Corp.) Doc. 266 | 1241-000 | $69,000.00 | | $277,159.34 |
| 07/28/2017 | (33) | ARROW ELECTRONICS, INC. | Payment on Avoidance Claim Doc. 266 | 1241-000 | $3,400.00 | | $280,559.34 |
| | | | **SUBTOTALS** | | $201,425.80 | $60,243.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 16-50183-CMC | Trustee Name: | Myron N. Terlecky |
| Case Name: | HEALTHSPOT INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/13/2016 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $343.56 | $280,215.78 |
| 09/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $904.57 | $279,311.21 |
| 09/13/2017 | (33) | NOTTINGHAM-SPIRK DESIGN ASSOCIATES | Payment on Avoidance Claim Doc. 272 | 1241-000 | $5,000.00 | | $284,311.21 |
| 09/18/2017 | (33) | EARLY SECURITY SERVICES | Final Two Payments on Avoidance Claims Doc. 266 | 1241-000 | $1,000.00 | | $285,311.21 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $441.52 | $284,869.69 |
| 10/04/2017 | | Pinnacle Bank | Refund on August bank fee posted 9/5/2017 - the fees were posted for the incorrect amount | 2600-000 | | ($452.29) | $285,321.98 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $460.48 | $284,861.50 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $444.98 | $284,416.52 |
| 12/11/2017 | 3037 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment--Invoice No. 492587 Acct. No. 3192 | 2300-000 | | $25.24 | $284,391.28 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $459.09 | $283,932.19 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $458.43 | $283,473.76 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $413.42 | $283,060.34 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $456.87 | $282,603.47 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $441.33 | $282,162.14 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $455.32 | $281,706.82 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $439.93 | $281,266.89 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $453.88 | $280,813.01 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $453.15 | $280,359.86 |
| 10/24/2018 | 3038 | Clarus Partners, LLC | Payment of Accountant Fees Doc. 290 | 3410-000 | | $5,150.00 | $275,209.86 |
| 12/12/2018 | 3039 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $90.10 | $275,119.76 |
| 01/10/2019 | 3040 | MYRON N TERLECKY, ESQ. | Payment of Attorney Fees 4-3-17 to 10-31-18 Doc. 299 | 3110-000 | | $30,985.00 | $244,134.76 |
| 01/10/2019 | 3041 | MYRON N TERLECKY, ESQ. | Payment of Attorney Expenses 4-3-17 to 10-31-18 Doc. 299 | 3120-000 | | $2,406.90 | $241,727.86 |
| | | | **SUBTOTALS** | | $6,000.00 | $44,831.48 | |

# FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-50183-CMC | |
| **Case Name:** | HEALTHSPOT INC. | |
| **Primary Taxpayer ID #:** | **-***7250 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2016 | |
| **For Period Ending:** | 4/6/2021 | |

| | |
|---|---|
| **Trustee Name:** | Myron N. Terlecky |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0125 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 3042 | James E. Arnold | Payment of Special Counsel Fees Doc. 300 | 3210-600 | | $38,735.24 | $202,992.62 |
| 01/14/2019 | 3043 | James E. Arnold | Payment of Special Counsel Expenses Doc. 300 | 3220-610 | | $746.16 | $202,246.46 |
| 01/17/2019 | 3044 | Edward T. Gavin, CTP | Retainer for Expert Witness Doc. 303 | 3731-000 | | $25,000.00 | $177,246.46 |
| 06/20/2019 | 3045 | James E. Arnold | Payment of Special Counsel Fees--Second Fee App.--Doc. 306 | 3210-600 | | $55,873.47 | $121,372.99 |
| 06/20/2019 | 3046 | James E. Arnold | Payment of Special Counsel Expenses--Second Fee App.--Doc. 306 | 3220-610 | | $5,348.64 | $116,024.35 |
| 10/23/2019 | (33) | CARDINAL HEALTH | Payment on Compromise of Avoidance Claim Doc. 318 | 1241-000 | $450,000.00 | | $566,024.35 |
| 10/30/2019 | 3047 | Cardinal Health, Inc. | Return of Funds Due to Overpayment of Compromise. See Doc. 318 | 8500-002 | | $10,000.00 | $556,024.35 |
| 11/19/2019 | 3048 | INSURANCE PARTNERS | Bond Payments | 2300-000 | | $58.01 | $555,966.34 |
| 12/18/2019 | 3049 | James E. Arnold | Payment of Special Counsel Fees--Third and Final Doc. 331 | 3210-600 | | $36,421.54 | $519,544.80 |
| 12/18/2019 | 3050 | James E. Arnold | Payment of Special Counsel Expenses--Third and Final--Doc. 331 | 3220-610 | | $6,500.89 | $513,043.91 |
| 12/30/2019 | 3051 | Mark DeCastro | Gross Pay: $12,850.00 Employee Withholding:  Soc. Security, Med. & FITWH: $5,737.53; Ohio: $642.50  Columbus: $321.25; Doc. 329 | 5300-000 | | $6,148.72 | $506,895.19 |
| 01/02/2020 | 3052 | Edward T. Gavin, CTP | Payment of Expert Witness Fees Doc. 333 | 3731-000 | | $71,835.00 | $435,060.19 |
| 01/02/2020 | 3053 | Edward T. Gavin, CTP | Payment of Expert Witness Expenses Doc. 333 | 3732-000 | | $86.28 | $434,973.91 |
| 02/04/2020 | | Internal Revenue Service | Employer Federal Unemployment Doc. 329 | 5300-000 | | $42.00 | $434,931.91 |
| 02/04/2020 | | City Treasurer | Employee Withholding Doc. 329 | 5300-000 | | $321.25 | $434,610.66 |
| | | | **SUBTOTALS** | | $450,000.00 | $257,117.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-50183-CMC | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/13/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2020 | | State of Ohio--Ohio Department of Taxation | Employer State Unemployment Doc. 329 | 5800-000 | | $256.50 | $434,354.16 |
| 02/04/2020 | | Ohio Department of Taxation | Employee State Withholding Doc. 329 | 5300-000 | | $642.50 | $433,711.66 |
| 02/04/2020 | | Internal Revenue Service | Employee Withholding & FICA Employer FICA & FUTA Doc. 329 | * | | $6,720.56 | $426,991.10 |
| | | | $(4,754.50) | 5300-000 | | | $426,991.10 |
| | | | Employee FICA $(983.03) | 5300-000 | | | $426,991.10 |
| | | | Employer FICA $(983.03) | 5800-000 | | | $426,991.10 |
| 06/09/2020 | 3054 | Ohio Mobile Shredding | Payment for Shredding Doc. 339 | 2420-000 | | $115.31 | $426,875.79 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $7,470.32 | $419,405.47 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($7,470.32) | $426,875.79 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $614.00 | $426,261.79 |
| 11/30/2020 | 3055 | Blue & Co., LLC | Claim #: ; Amount Claimed: 9,437.00; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 9,437.00; | 3410-000 | | $9,437.00 | $416,824.79 |
| 11/30/2020 | 3056 | CLERK U S BANKRUPTCY COURT | Claim #: ; Amount Claimed: 2,800.00; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 2,800.00; | 2700-000 | | $2,800.00 | $414,024.79 |
| 11/30/2020 | 3057 | MYRON N TERLECKY, ESQ. | Claim #: ; Amount Claimed: 4,178.07; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 4,178.07; | 3120-000 | | $4,178.07 | $409,846.72 |
| 11/30/2020 | 3058 | MYRON N TERLECKY, ESQ. | Claim #: ; Amount Claimed: 25,355.00; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 25,355.00; | 3110-000 | | $25,355.00 | $384,491.72 |
| 11/30/2020 | 3059 | Myron N. Terlecky | Trustee Compensation | 2100-000 | | $85,771.61 | $298,720.11 |
| 11/30/2020 | 3060 | Myron N. Terlecky | Trustee Expenses | 2200-000 | | $2,157.05 | $296,563.06 |
| | | | **SUBTOTALS** | | $0.00 | $138,047.60 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-50183-CMC | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/13/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2020 | 3061 | NewCrop, LLC | Claim #: 1; Amount Claimed: 57,000.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 57,000.00; | 7100-000 | | $111.47 | $296,451.59 |
| 11/30/2020 | 3062 | Fay Sharpe LLP | Claim #: 3; Amount Claimed: 524,850.21; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 524,850.21; | 7100-000 | | $1,026.45 | $295,425.14 |
| 11/30/2020 | 3063 | Vidyo, Inc. | Claim #: 4; Amount Claimed: 60,922.35; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 60,992.35; | 7100-000 | | $119.28 | $295,305.86 |
| 11/30/2020 | 3064 | Clerk, US Bankruptcy Court | Small Dividends | * | | $12.24 | $295,293.62 |
| | | | Claim Amount $(2.30) | 7100-001 | | | $295,293.62 |
| | | | Claim Amount $(4.42) | 7100-001 | | | $295,293.62 |
| | | | Claim Amount $(1.71) | 7100-001 | | | $295,293.62 |
| | | | Claim Amount $(3.81) | 7100-001 | | | $295,293.62 |
| 11/30/2020 | 3065 | Southwest Displays & Events | Claim #: 6; Amount Claimed: 13,963.90; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 13,963.90; | 7100-000 | | $27.31 | $295,266.31 |
| 11/30/2020 | 3066 | Silo Connectors, LLC | Claim #: 7; Amount Claimed: 3,100.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 3,100.00; | 7100-000 | | $6.06 | $295,260.25 |
| 11/30/2020 | 3067 | Bennett Jones LLP | Claim #: 9; Amount Claimed: 61,707.81; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 61,707.81; | 7100-000 | | $120.68 | $295,139.57 |
| 11/30/2020 | 3068 | CDW | Claim #: 10; Amount Claimed: 5,230.43; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 5,230.43; | 7100-000 | | $10.23 | $295,129.34 |
| 11/30/2020 | 3069 | Richard Benson | Claim #: 11; Amount Claimed: 31,987.50; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 31,987.50; | 7100-000 | | $62.56 | $295,066.78 |
| | | | **SUBTOTALS** | | $0.00 | $1,496.28 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-50183-CMC | | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 1/13/2016 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2020 | 3070 | Kelly Services, Inc | Claim #: 13; Amount Claimed: 12,425.40; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 12,425.40; | 7100-000 | | $24.30 | $295,042.48 |
| 11/30/2020 | 3071 | Executive Travel Planners Inc. | Claim #: 14; Amount Claimed: 25,035.22; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 25,035.22; | 7100-000 | | $48.96 | $294,993.52 |
| 11/30/2020 | 3072 | Harris Mackessy & Brennan | Claim #: 15; Amount Claimed: 105,275.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 105,275.00; | 7100-000 | | $205.89 | $294,787.63 |
| 11/30/2020 | 3073 | Humble Construction Co. | Claim #: 17; Amount Claimed: 38,013.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 38,013.00; | 7100-000 | | $74.34 | $294,713.29 |
| 11/30/2020 | 3074 | Information Control Company | Claim #: 19; Amount Claimed: 58,240.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 58,240.00; | 7100-000 | | $113.90 | $294,599.39 |
| 11/30/2020 | 3075 | Dell Financial Services L.L.C. | Claim #: 20; Amount Claimed: 476,434.83; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 476,434.83; | 7100-000 | | $931.76 | $293,667.63 |
| 11/30/2020 | 3076 | Mark DeCastro | Claim #: 21; Amount Claimed: 52,150.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 52,150.00; | 7100-000 | | $101.99 | $293,565.64 |
| 11/30/2020 | 3077 | Connected Health Innovations LLC | Claim #: 25; Amount Claimed: 11,011,111.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 11,011,111.00; | 7100-000 | | $21,534.37 | $272,031.27 |
| 11/30/2020 | 3078 | Arrow Electronics Inc | Claim #: 26; Amount Claimed: 651,843.27; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 651,843.27; | 7100-000 | | $1,274.81 | $270,756.46 |
| 11/30/2020 | 3079 | Hopkins Printing, Inc. | Claim #: 27; Amount Claimed: 8,154.02; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 8,154.02; | 7100-000 | | $15.95 | $270,740.51 |
| | | | **SUBTOTALS** | | $0.00 | $24,326.27 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-50183-CMC | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | Checking Acct #: | ******0125 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 1/13/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2020 | 3080 | Dell Marketing, L.P. | Claim #: 28; Amount Claimed: 23,991.01; Distribution Dividend: 0.20; Account Number: 0954; Amount Allowed: 23,991.01; | 7100-000 | | $46.92 | $270,693.59 |
| 11/30/2020 | 3081 | Ohio Department of Taxation | Claim #: 29; Amount Claimed: 248,974.42; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 248,974.42; | 5800-000 | | $248,974.42 | $21,719.17 |
| 11/30/2020 | 3082 | Rite Aid Hdqtrs. Corp. | Claim #: 31; Amount Claimed: 110,847.42; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 272,460.50; | 7100-000 | | $532.85 | $21,186.32 |
| 11/30/2020 | 3083 | Microsoft Corporation  and Microsoft Licensing GP | Claim #: 33; Amount Claimed: 27,852.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 27,852.00; | 7100-000 | | $54.47 | $21,131.85 |
| 11/30/2020 | 3084 | Variety Children's Hsp fka Miami Chldrn's Hsp | Claim #: 34; Amount Claimed: 250,000.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 225,000.00; | 7100-000 | | $440.03 | $20,691.82 |
| 11/30/2020 | 3085 | Ohio Development Services Agency | Claim #: 35; Amount Claimed: 1,085,829.15; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 1,085,829.15; | 7100-000 | | $2,123.55 | $18,568.27 |
| 11/30/2020 | 3086 | 545 Metro Place, LLC | Claim #: 36; Amount Claimed: 244,156.77; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 244,156.77; | 7100-000 | | $477.50 | $18,090.77 |
| 11/30/2020 | 3087 | Commercial Vehicle Group Inc. | Claim #: 37; Amount Claimed: 2,627,647.53; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 2,627,647.53; | 7100-000 | | $5,138.89 | $12,951.88 |
| 11/30/2020 | 3088 | Xerox Consultant Company, Inc. | Claim #: 39; Amount Claimed: 272,303.90; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 272,303.90; | 7100-000 | | $532.54 | $12,419.34 |
| 11/30/2020 | 3089 | Xerox Consultant Company, Inc. | Claim #: 40; Amount Claimed: 6,079,200.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 6,079,200.00; | 7100-000 | | $11,889.06 | $530.28 |
| | | | | **SUBTOTALS** | $0.00 | $270,210.23 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-50183-CMC | **Trustee Name:** Myron N. Terlecky |
| **Case Name:** | HEALTHSPOT INC. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***7250 | **Checking Acct #:** ******0125 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 1/13/2016 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 4/6/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | 3090 | State of Florida - Department of Revenue | Claim #: 42; Amount Claimed: 345.74; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 305.37; | 5800-000 | | $305.37 | $224.91 |
| 11/30/2020 | 3091 | UnitedHealthcare Community Plan of Ohio Inc | Claim #: 45; Amount Claimed: 115,000.00; Distribution Dividend: 0.20; Account Number: ; Amount Allowed: 115,000.00; | 7100-000 | | $224.91 | $0.00 |
| 03/04/2021 | 3061 | NewCrop, LLC | Void of Check# 3061 | 7100-003 | | ($111.47) | $111.47 |
| 03/04/2021 | 3065 | STOP PAYMENT: Southwest Displays & Events | Stop Payment for Check# 3065 | 7100-004 | | ($27.31) | $138.78 |
| 03/04/2021 | 3066 | STOP PAYMENT: Silo Connectors, LLC | Stop Payment for Check# 3066 | 7100-004 | | ($6.06) | $144.84 |
| 03/04/2021 | 3070 | STOP PAYMENT: Kelly Services, Inc | Stop Payment for Check# 3070 | 7100-004 | | ($24.30) | $169.14 |
| 03/04/2021 | 3071 | STOP PAYMENT: Executive Travel Planners Inc. | Stop Payment for Check# 3071 | 7100-004 | | ($48.96) | $218.10 |
| 03/04/2021 | 3076 | STOP PAYMENT: Mark DeCastro | Stop Payment for Check# 3076 | 7100-004 | | ($101.99) | $320.09 |
| 03/04/2021 | 3077 | STOP PAYMENT: Connected Health Innovations LLC | Stop Payment for Check# 3077 | 7100-004 | | ($21,534.37) | $21,854.46 |
| 03/04/2021 | 3082 | STOP PAYMENT: Rite Aid Hdqtrs. Corp. | Stop Payment for Check# 3082 | 7100-004 | | ($532.85) | $22,387.31 |
| 03/04/2021 | 3092 | Clerk, US Bankruptcy Court | Unclaimed Dividends | * | | $22,275.84 | $111.47 |
| | | | Claim Amount $(27.31) | 7100-001 | | | $111.47 |
| | | | Claim Amount $(6.06) | 7100-001 | | | $111.47 |
| | | | Claim Amount $(24.30) | 7100-001 | | | $111.47 |
| | | | Claim Amount $(48.96) | 7100-001 | | | $111.47 |
| | | | Claim Amount $(101.99) | 7100-001 | | | $111.47 |
| | | | Claim Amount $(21,534.37) | 7100-001 | | | $111.47 |
| | | | Claim Amount $(532.85) | 7100-001 | | | $111.47 |
| 03/04/2021 | 3093 | Clerk, US Bankruptcy Court | Unclaimed Dividends | 7100-001 | | $111.47 | $0.00 |

| | | SUBTOTALS | $0.00 | $530.28 |
|---|---|---|---|---|

Page No: 13          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-50183-CMC | |
| **Case Name:** | HEALTHSPOT INC. | |
| **Primary Taxpayer ID #:** | **-***7250 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2016 | |
| **For Period Ending:** | 4/6/2021 | |

| | |
|---|---|
| **Trustee Name:** | Myron N. Terlecky |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0125 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,194,053.67 | $2,194,053.67 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $200,000.00 | $0.00 | |
| | | | **Subtotal** | | $1,994,053.67 | $2,194,053.67 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,994,053.67 | $2,194,053.67 | |

| **For the period of 1/13/2016 to 4/6/2021** | | **For the entire history of the account between 01/28/2016 to 4/6/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,994,053.67 | Total Compensable Receipts: | $1,994,053.67 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,994,053.67 | Total Comp/Non Comp Receipts: | $1,994,053.67 |
| Total Internal/Transfer Receipts: | $200,000.00 | Total Internal/Transfer Receipts: | $200,000.00 |
| | | | |
| Total Compensable Disbursements: | $2,084,053.67 | Total Compensable Disbursements: | $2,084,053.67 |
| Total Non-Compensable Disbursements: | $110,000.00 | Total Non-Compensable Disbursements: | $110,000.00 |
| Total Comp/Non Comp Disbursements: | $2,194,053.67 | Total Comp/Non Comp Disbursements: | $2,194,053.67 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-50183-CMC | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | HEALTHSPOT INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7250 | | Checking Acct #: | ******0142 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow Acct |
| For Period Beginning: | 1/13/2016 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/6/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2016 | (23) | PJGIP, LLC | Escrow Deposit for Auction Sale | 1180-002 | $100,000.00 | | $100,000.00 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $31.24 | $99,968.76 |
| 06/08/2016 | | Rite Aid Headquarters | Escrow Deposit for Auction Sale | * | $100,000.00 | | $199,968.76 |
| | {14} | | $65,000.00 | 1129-000 | | | $199,968.76 |
| | {23} | | $35,000.00 | 1180-000 | | | $199,968.76 |
| 06/22/2016 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($31.24) | $200,000.00 |
| 06/27/2016 | | Transfer To: #******0125 | Transferring Funds from Escrow to Return Deposit and Sale Closed | 9999-000 | | $200,000.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $200,000.00 | $200,000.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $200,000.00 | |
| | | **Subtotal** | | | $200,000.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $200,000.00 | $0.00 | |

| For the period of 1/13/2016 to 4/6/2021 | | For the entire history of the account between 05/25/2016 to 4/6/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $100,000.00 | Total Compensable Receipts: | $100,000.00 |
| Total Non-Compensable Receipts: | $100,000.00 | Total Non-Compensable Receipts: | $100,000.00 |
| Total Comp/Non Comp Receipts: | $200,000.00 | Total Comp/Non Comp Receipts: | $200,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $200,000.00 | Total Internal/Transfer Disbursements: | $200,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-50183-CMC | |
| **Case Name:** | HEALTHSPOT INC. | |
| **Primary Taxpayer ID #:** | **-***7250 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2016 | |
| **For Period Ending:** | 4/6/2021 | |

| | |
|---|---|
| **Trustee Name:** | Myron N. Terlecky |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0142 |
| **Account Title:** | Escrow Acct |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | $2,194,053.67 | $2,194,053.67 | $0.00 |

**For the period of 1/13/2016 to 4/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,094,053.67 |
| Total Non-Compensable Receipts: | $100,000.00 |
| Total Comp/Non Comp Receipts: | $2,194,053.67 |
| Total Internal/Transfer Receipts: | $200,000.00 |
| | |
| Total Compensable Disbursements: | $2,084,053.67 |
| Total Non-Compensable Disbursements: | $110,000.00 |
| Total Comp/Non Comp Disbursements: | $2,194,053.67 |
| Total Internal/Transfer Disbursements: | $200,000.00 |

**For the entire history of the case between 01/13/2016 to 4/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,094,053.67 |
| Total Non-Compensable Receipts: | $100,000.00 |
| Total Comp/Non Comp Receipts: | $2,194,053.67 |
| Total Internal/Transfer Receipts: | $200,000.00 |
| | |
| Total Compensable Disbursements: | $2,084,053.67 |
| Total Non-Compensable Disbursements: | $110,000.00 |
| Total Comp/Non Comp Disbursements: | $2,194,053.67 |
| Total Internal/Transfer Disbursements: | $200,000.00 |

/s/ MYRON N. TERLECKY

MYRON N. TERLECKY